# DAVID BARNETT

# v.

# FIRST NATIONAL BANK OF OMAHA

# Case No. 3:20-cv-00337-CHB-RSE

# EXHIBIT 13

```
FNB  3774839260909550            AI     INITIAL ENTRY TO COLLECTIONS SYSTEM             2019/03/05  00:00:00          Recording id#
FNB  3774839260909550            AXFR                                       TO:TRD1A    2019/03/05  00:00:02
FNB  3774839260909550            ARCLS                                      TO:!TDF1    2019/03/05  00:00:04
FNB  3774839260909550            AC3    LATE FEE REV          OMAHA        NE           2019/03/06  00:00:01    20.00
FSC  3774839260909550            WEBR   EMAIL PAST DUE REMINDER SENT                    2019/03/19  22:22:28     0.00
FNB  3774839260909550            AXFR   AUTOMATIC TRANSFER         FROM TRD1A TO TRV1A  2019/03/21  00:00:03
FSC  3774839260909550    TRV1A   L1155  PAST DUE/SUSPEND     - LETTER GENERATED      N  2019/03/21  00:00:04     0.00
FSC  3774839260909550    AUTOY   WEBEM  1155 OR 1175 SENT VIA E-MAIL                    2019/03/22  06:00:00     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/22  07:27:05     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/22  09:05:28     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/22  10:31:17     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/22  11:52:58     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/22  13:36:32     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/22  14:50:33     0.00
FSC  3774839260909550    AUTOV   TXTXT  5026412101 SMS TEXT MESSAGE LEFT                2019/03/22  15:01:07     0.00
FNB  3774839260909550    W210W   T1NML  PHONE 1 NO MESS LEFT                            2019/03/23  08:28:48     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/23  10:06:54     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/23  11:35:38     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/23  13:45:46     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/03/24  12:41:45     0.00
FSC  3774839260909550    Y293Y   T1C    HSD WS OUT OF WRK FR 8 WKS BCK TO               2019/03/24  15:41:59     0.00   U1296CT5C97EA76
FSC  3774839260909550    Y293Y   M      WRK FR CPLE WKS SD DNT GT PD FR CPL             2019/03/24  15:41:60     0.00
FSC  3774839260909550    Y293Y   M      WEEKS CNT MKE PYMNT, NO INCME                   2019/03/24  15:41:61     0.00
FSC  3774839260909550    Y293Y   M      TAX REF HD TO PAY IN, TLD H HV PRGR             2019/03/24  15:41:62     0.00
FSC  3774839260909550    Y293Y   M      AVLB V-I ADD, NO L/LNE, CELL, NO WR             2019/03/24  15:42:29     0.00
FSC  3774839260909550    Y293Y   M      K#, NO EML ADD                                  2019/03/24  15:42:30     0.00
FSC  3774839260909550    Y293Y   OB2                            RFDJC/BCK TO WRK        2019/03/24  15:42:54     0.00
FSC  3774839260909550    Y293Y   OB1                            V-I 3/24/19             2019/03/24  15:42:55     0.00
FSC  3774839260909550    Y293Y   M      KNWS ACCNT WLL GO 2 MNTHS P D                   2019/03/24  15:43:07     0.00
FSC  3774839260909550    Y293Y   M      4/4 W/O $20                                     2019/03/24  15:43:18     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/03  07:22:47     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/03  08:23:01     0.00
FNB  3774839260909550    AUTOV   TXTXT  5026412101 SMS TEXT MESSAGE LEFT                2019/04/03  15:01:06     0.00
FNB  3774839260909550    AUTOV   T1LMM  5026412101 LEFT MESSAGE - MACHINE               2019/04/03  15:09:38     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/03  16:27:21     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/03  17:19:38     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/03  18:32:58     0.00
FNB  3774839260909550            NB     ZL                   C                          2019/04/04  00:00:01
FNB  3774839260909550            AD3    ADJ FROM BANKCARD                               2019/04/04  00:00:04    41.02
FNB  3774839260909550            AXFR   AUTOMATIC TRANSFER         FROM TRV1A TO Y200Y  2019/04/04  00:00:14
FNB  3774839260909550    AUTOY   T1NML  5026412101 NO MESS LEFT                         2019/04/04  07:18:29     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/04  08:18:33     0.00
FNB  3774839260909550    AUTOV   T1LMM  5026412101 LEFT MESSAGE - MACHINE               2019/04/04  14:37:29     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/04  16:10:04     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/04  17:05:31     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/04  18:07:58     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/05  07:35:48     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/05  08:23:48     0.00
FNB  3774839260909550    AUTOV   T1LMM  5026412101 LEFT MESSAGE - MACHINE               2019/04/05  11:23:48     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/05  12:38:10     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/05  13:35:04     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/05  15:12:52     0.00
FNB  3774839260909550    Y237Y   T1NML  PHONE 1 NO MESS LEFT                            2019/04/06  09:04:40     0.00   U18F968T5CA8B1D9
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/06  10:20:07     0.00
FSC  3774839260909550    W251W   OCO    FRM PHN1 H/U                                    2019/04/06  10:22:07     0.00   no recording
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/07  13:02:23     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/07  15:14:01     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/08  08:25:21     0.00
FNB  3774839260909550    AUTOV   T1NML  5026412101 NO MESS LEFT                         2019/04/08  09:22:56     0.00
FNB  3774839260909550    AUTOV   T1LMM  5026412101 LEFT MESSAGE - MACHINE               2019/04/08  15:46:36     0.00
```

**FNBO-0721**

```
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/08  16:56:27    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/08  17:40:31    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/08  18:31:19    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/09  07:42:18    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/09  08:46:47    0.00
FNB  3774839260909550    AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                     2019/04/09  14:22:25    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/09  15:44:21    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/09  17:35:51    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/09  18:33:48    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/10  07:43:46    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/10  08:44:58    0.00
FNB  3774839260909550    AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                     2019/04/10  14:30:26    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/10  15:45:15    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/10  17:37:14    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/10  18:20:40    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/11  07:46:44    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/11  08:29:33    0.00
FNB  3774839260909550    WCK4W  L1825  DQ - PAYMENT PLANS    - LETTER PROCESSED        N     2019/04/11  12:24:17    0.00
FSC  3774839260909550           WEBR   EMAIL PAST DUE REMINDER SENT                          2019/04/11  22:03:42    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/12  08:08:58    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/12  09:19:26    0.00
FNB  3774839260909550    AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                     2019/04/12  11:25:04    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/12  14:20:07    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/12  15:41:35    0.00
FNB  3774839260909550    Y260Y  T1NML  PHONE 1 NO MESS LEFT                                  2019/04/12  16:20:37    0.00   U187D01T5CB1010F
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/13  09:01:11    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/13  10:45:30    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/13  12:45:59    0.00
FNB  3774839260909550    W418W  T1NML  PHONE 1 NO MESS LEFT                                  2019/04/13  13:40:12    0.00   U1B7D20T5CB22CEC
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/13  15:13:59    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/14  12:40:37    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/14  13:47:29    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/14  14:47:17    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/14  15:39:49    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/15  07:58:47    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/15  09:08:07    0.00
FNB  3774839260909550    AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                     2019/04/15  15:32:45    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/15  16:53:21    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/15  17:54:15    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/15  19:24:05    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/16  07:52:10    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/16  09:15:04    0.00
FNB  3774839260909550    AUTOV  T1NA   5026412101 NO ANSWER                                  2019/04/16  15:47:11    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/16  17:05:51    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/16  18:13:12    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/16  19:22:52    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/17  07:48:21    0.00
FSC  3774839260909550    Y222Y  T1C    H SD NO $, JUST GOT BACK TO WORK,                     2019/04/17  09:23:29    0.00   UA5B43T5CB735DE
FSC  3774839260909550    Y222Y  M      KNEE REPLACED, SD WLD PY WHN HE CAN                   2019/04/17  09:23:30    0.00
FSC  3774839260909550    Y222Y  RFDMI  RFD-MEDICAL/ILLNESS                                   2019/04/17  09:23:31    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/24  07:47:15    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/04/24  09:11:33    0.00
FSC  3774839260909550    AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT                      2019/04/24  15:01:49    0.00
FNB  3774839260909550    AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                     2019/04/24  16:46:56    0.00
FSC  3774839260909550    W491W  T1C    CH SD JUST BK TO WORK, WL MK PMT                     2019/04/24  17:51:48    0.00   UD66AET5CC0E7A3
FSC  3774839260909550    W491W  M      ASAP, ASKED IF MIGHT BE BY 5/3,                       2019/04/24  17:51:49    0.00
FSC  3774839260909550    W491W  M      TOLD H IS NEXT DUE DATE, HE HU.                       2019/04/24  17:51:50    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/05/03  07:34:53    0.00
FNB  3774839260909550    AUTOV  T1NML  5026412101 NO MESS LEFT                               2019/05/03  09:03:45    0.00
```

```
FNB  3774839260909550  W556W  T1NML  PHONE 1 NO MESS LEFT                              2019/05/03  10:45:27     0.00   U145C11T5CCC61D8
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/03  12:46:10     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/03  13:57:19     0.00
FNB  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT                  2019/05/03  15:01:45     0.00
FSC  3774839260909550  Y374Y  T1C    H SD JUST HAD AN OPERATION, INFORME               2019/05/03  15:58:14     0.00   U167B02T5CCCAAF6
FSC  3774839260909550  Y374Y  M      WILL CLOSE 5/3, SD HE HAS NO MONEY                2019/05/03  15:58:15     0.00
FSC  3774839260909550  Y374Y  M      WILL CALL US BACK WHEN HE DOES                    2019/05/03  15:58:16     0.00
FNB  3774839260909550         NB     C                       VB                        2019/05/06  00:00:01
FNB  3774839260909550         AD3    ADJ FROM BANKCARD                                 2019/05/06  00:00:04    35.17
     3774839260909550         AXFR   AUTOMATIC TRANSFER           FROM Y200Y TO YAA3Y  2019/05/06  00:00:09
FNB  3774839260909550  WCK4W  2019L  3MO-WILL SETTLE                                   2019/05/07  11:23:50     0.00
FSC  3774839260909550         WEBR   EMAIL PAST DUE REMINDER SENT                      2019/05/13  22:41:01     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/17  07:32:02     0.00
FSC  3774839260909550  Y293Y  CCO    HSD HS NO $ SD HD 2 KNEES PUT IN                  2019/05/17  08:46:17     0.00   U2172FT5CDEBA55
FSC  3774839260909550  Y293Y  M      OFF WRK FR YR SD IF DNT MND SEND IT               2019/05/17  08:46:18     0.00
FSC  3774839260909550  Y293Y  M      IN THE MAIL H/UP V-I ADD, NO L/LNE                2019/05/17  08:46:19     0.00
FSC  3774839260909550  Y293Y  M      CELL, NO WRK#, NO EML ADD                         2019/05/17  08:46:20     0.00
FSC  3774839260909550  Y293Y  ANI    (502) 641-2101                                    2019/05/17  08:46:31     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/24  07:13:57     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/24  08:22:30     0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                 2019/05/24  12:58:17     0.00
FSC  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT                  2019/05/24  15:01:49     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/24  15:10:42     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/24  16:02:56     0.00
FSC  3774839260909550  Y509Y  T1C    CH SD HAS NO MONEY HAD A BUNCH                    2019/05/25  08:38:19     0.00   U174A3CT5CE944D8
FSC  3774839260909550  Y509Y  M      OF SURGERYS LOST A YEAR OF WK CH                  2019/05/25  08:38:20     0.00
FSC  3774839260909550  Y509Y  M      SD TO MAIL IT TO HIM AND H/U                      2019/05/25  08:38:21     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/28  07:29:45     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/28  08:10:46     0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                 2019/05/28  14:00:26     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/28  15:10:01     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/28  17:09:46     0.00
FNB  3774839260909550  Y485Y  T1NML  PHONE 1 NO MESS LEFT                              2019/05/28  18:11:10     0.00   U5745AT5CEDBFF0
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/29  07:24:50     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/29  09:32:21     0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                 2019/05/29  16:24:33     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/29  18:56:57     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/30  07:16:51     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/30  08:13:51     0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                 2019/05/30  13:31:14     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/30  16:07:17     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/30  19:12:25     0.00
FNB  3774839260909550  W284W  T1NML  PHONE 1 NO MESS LEFT                              2019/05/31  07:17:16     0.00   UF8746T5CF11B19
FNB  3774839260909550  Y467Y  T1NML  PHONE 1 NO MESS LEFT                              2019/05/31  08:43:15     0.00   U12A359T5CF12F4A
FNB  3774839260909550  Y260Y  T1LMM  DAVID BARNETT ON MACH                             2019/05/31  12:40:18     0.00   U1439FFT5CF166D7
FNB  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT                  2019/05/31  15:01:47     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/31  15:36:49     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/31  16:21:49     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/05/31  18:28:26     0.00
FSC  3774839260909550  Y506Y  T1C    H SD NO MONEY JUST GOT BACK TO                    2019/06/01  08:31:20     0.00   U142100T5CF27DBE
FSC  3774839260909550  Y506Y  M       WORK , MAIL IT AND H/U                           2019/06/01  08:31:21     0.00
FSC  3774839260909550  Y506Y  M      MEMO - FREE TEXT                                  2019/06/01  08:31:28     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/06/03  07:55:51     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/06/03  08:50:27     0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE                 2019/06/03  13:27:29     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/06/03  15:31:31     0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                           2019/06/03  16:41:06     0.00
```

```
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/03  17:51:02      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/04  07:18:25      0.00
FNB  3774839260909550        AUTOV  T1NA   5026412101 NO ANSWER                         2019/06/04  08:29:55      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/04  13:30:16      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/04  15:17:25      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/04  16:18:25      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/04  17:55:25      0.00
FNB  3774839260909550               AD3    ADJ FROM BANKCARD                            2019/06/05  00:00:02     45.18
FNB  3774839260909550               AXFR   AUTOMATIC TRANSFER        FROM YAA3Y TO YOSR3 2019/06/05 00:00:12
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/05  07:10:06      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/05  08:12:22      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/05  14:20:10      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/05  15:11:16      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/05  17:34:16      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/05  19:24:38      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/06  07:29:09      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/06  08:41:27      0.00
FSC  3774839260909550        WCK4W  2020L  4MO-% OFFER SETTLE                           2019/06/06  10:35:59      0.00
FSC  3774839260909550        WCK4W  STTLM  SETTLEMENT OFFER 55%                         2019/06/06  10:36:59      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/07  07:21:24      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/07  08:42:58      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/07  11:54:51      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/07  14:25:51      0.00
FSC  3774839260909550        AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT             2019/06/07  15:01:36      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/07  15:18:38      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/07  15:52:28      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/08  09:31:23      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/08  11:15:50      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/08  12:28:51      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/08  14:33:41      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/09  13:05:50      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/10  07:26:12      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/10  08:59:49      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/10  15:27:07      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/10  16:56:38      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/10  18:05:55      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/10  19:13:02      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/11  07:35:05      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/11  09:07:51      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/11  14:29:19      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/11  16:30:05      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/11  17:25:13      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/11  19:03:51      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/12  07:19:39      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/12  08:33:33      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/12  14:36:29      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/12  15:45:41      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/12  17:34:44      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/12  18:38:35      0.00
FSC  3774839260909550               WEBR   EMAIL PAST DUE REMINDER SENT                 2019/06/12  22:09:59      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/13  07:47:09      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/13  09:07:35      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/13  14:52:35      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/13  18:03:59      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/13  18:59:45      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/14  07:26:30      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/14  09:15:37      0.00
FNB  3774839260909550        AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE            2019/06/14  10:53:20      0.00
FNB  3774839260909550        AUTOV  T1NML  5026412101 NO MESS LEFT                      2019/06/14  14:29:51      0.00
FSC  3774839260909550        AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT             2019/06/14  15:01:33      0.00
```

```
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/14  15:40:42   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/14  16:34:41   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/15  09:01:26   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/15  10:53:19   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/15  15:08:03   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/16  13:04:08   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/17  07:26:35   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/17  09:10:58   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/17  15:13:29   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/17  17:14:03   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/17  18:31:52   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/18  07:21:24   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/18  08:53:13   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/18  16:19:40   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/18  17:52:47   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/19  07:45:36   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/19  08:48:15   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/19  15:01:25   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/19  17:43:28   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/20  07:19:06   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/20  11:14:47   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/20  17:35:52   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/21  08:17:00   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/21  09:13:54   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/21  13:49:28   0.00
FNB  3774839260909550   AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT      2019/06/21  15:01:31   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/21  15:03:39   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/21  16:23:27   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/22  08:26:46   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/22  10:19:10   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/22  13:10:14   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/23  13:41:28   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/24  07:32:30   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/24  10:00:25   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/24  15:35:56   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/24  17:08:23   0.00
FSC  3774839260909550   W569W  OCO    NO ANSWER                             2019/06/24  18:28:50   0.00   U8F8E3T5D115C8E
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/25  07:20:27   0.00
FNB  3774839260909550   W210W  T1NML  PHONE 1 NO MESS LEFT                  2019/06/25  08:51:39   0.00   UA5491T5D1226C2
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/26  07:52:23   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/26  08:57:38   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/26  16:34:10   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/26  17:52:13   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/26  18:59:45   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/27  07:37:18   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/27  08:43:11   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/27  13:12:18   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/27  15:46:04   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/27  16:45:31   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/27  18:04:03   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/28  07:20:42   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/28  08:52:02   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/28  14:02:35   0.00
FSC  3774839260909550   AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT      2019/06/28  15:01:51   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/28  15:45:00   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/28  17:23:13   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/29  08:38:50   0.00
FNB  3774839260909550   AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE     2019/06/29  14:29:01   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/06/30  14:26:51   0.00
FNB  3774839260909550   AUTOV  T1NML  5026412101 NO MESS LEFT               2019/07/01  08:20:22   0.00
```

```
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/01  09:40:46   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/01  15:21:55   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/01  16:38:37   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/01  17:40:52   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/02  07:23:37   0.00
FNB  3774839260909550  AUTOV  T1NA   5026412101 NO ANSWER                 2019/07/02  09:01:53   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/02  14:18:16   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/02  16:22:40   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/02  17:23:28   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/03  07:23:19   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/03  08:49:58   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/03  15:21:03   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/03  17:55:00   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/03  19:08:58   0.00
FNB  3774839260909550         AD3    ADJ FROM BANKCARD                   2019/07/05  00:00:02  36.83
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/05  07:21:40   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/05  08:44:05   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/05  14:27:55   0.00
FSC  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT     2019/07/05  15:01:32   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/05  15:52:29   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/06  08:23:02   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/06  09:19:28   0.00
FNB  3774839260909550  Y461Y  T1NML  L                                    2019/07/06  10:20:49   0.00  U1C03BDT5D20BC2A
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/06  11:25:52   0.00
FNB  3774839260909550  W454W  T1NML  PHONE 1 NO MESS LEFT                 2019/07/06  12:55:31   0.00  U1D983ET5D20E068
FNB  3774839260909550  WCK4W  2030L  5MO-$ OFFER SETTLE                   2019/07/08  08:25:57   0.00
FSC  3774839260909550  WCK4W  STTLM  SETTLEMENT OFFER $397                2019/07/08  08:25:59   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/08  08:42:10   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/09  08:01:43   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/09  09:49:32   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/09  15:34:08   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/09  17:32:33   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/10  07:29:04   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/10  09:04:58   0.00
FSC  3774839260909550  Y432Y  T1LMM  P1 LEFT MESS MACHINE                 2019/07/10  14:29:22   0.00  U11484DT5D263C59
FNB  3774839260909550  Y227Y  T1NML  PHONE 1 NO MESS LEFT                 2019/07/10  16:24:12   0.00  U125985T5D265755
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/10  17:21:59   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/11  08:34:08   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/11  09:26:21   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/11  15:04:31   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/11  16:27:29   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/11  18:11:09   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/12  07:40:53   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/12  09:01:26   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/12  12:57:34   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/12  14:17:16   0.00
FSC  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT     2019/07/12  15:01:41   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/12  15:21:45   0.00
FNB  3774839260909550         WEBR   EMAIL PAST DUE REMINDER SENT         2019/07/12  22:11:01   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/13  09:20:18   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/13  10:25:54   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/13  12:58:29   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/13  14:52:11   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/15  09:50:17   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/15  11:32:45   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/15  17:26:53   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/15  19:07:34   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/16  07:40:33   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/16  09:49:26   0.00
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FSC | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/16 | 16:09:49 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/16 | 18:49:06 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/17 | 08:32:35 | 0.00 | |
| FNB | 3774839260909550 | W214W | T1NML | PHONE 1 NO MESS LEFT | 2019/07/17 | 09:23:17 | 0.00 | UD4947T5D2F2F17 |
| FNB | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/17 | 16:46:29 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/17 | 17:33:32 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/17 | 19:41:41 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/18 | 08:12:03 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/18 | 08:51:32 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/18 | 14:20:23 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/18 | 16:40:13 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/18 | 18:15:34 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/19 | 07:32:04 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/19 | 09:07:46 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/19 | 10:27:50 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/19 | 11:25:50 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/19 | 13:34:37 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | TXTXT | 5026412101 SMS TEXT MESSAGE LEFT | 2019/07/19 | 15:01:43 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/20 | 08:31:27 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/20 | 10:26:30 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/20 | 12:25:21 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/22 | 08:41:36 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/22 | 10:17:41 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/22 | 17:10:21 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1DIS | 5026412101 INVALID PHONE NUMBER | 2019/07/23 | 07:31:26 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1DIS | 5026412101 INVALID PHONE NUMBER | 2019/07/23 | 09:22:32 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/23 | 17:22:45 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/23 | 18:10:50 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/24 | 07:35:27 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/24 | 08:58:49 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/24 | 14:52:20 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/24 | 17:19:08 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/24 | 18:16:33 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/25 | 07:23:37 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/25 | 08:54:35 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 PARTIAL MESSAGE LEFT | 2019/07/25 | 16:07:51 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/25 | 17:16:54 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/25 | 18:30:50 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/26 | 07:25:31 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/26 | 09:10:02 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 PARTIAL MESSAGE LEFT | 2019/07/26 | 11:24:45 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/26 | 14:21:38 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | TXTXT | 5026412101 SMS TEXT MESSAGE LEFT | 2019/07/26 | 15:01:38 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/26 | 15:35:58 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/27 | 08:25:30 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/27 | 09:48:23 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/27 | 12:23:50 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/27 | 14:36:05 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/29 | 08:08:29 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/29 | 09:10:27 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/29 | 15:00:12 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/29 | 16:23:48 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/29 | 17:39:14 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/30 | 07:27:16 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/30 | 09:11:47 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1LMM | 5026412101 LEFT MESSAGE - MACHINE | 2019/07/30 | 14:55:37 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/30 | 18:19:15 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/30 | 19:34:31 | 0.00 | |
| FSC | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/31 | 07:20:22 | 0.00 | |
| FNB | 3774839260909550 | AUTOV | T1NML | 5026412101 NO MESS LEFT | 2019/07/31 | 08:46:49 | 0.00 | |

```
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/07/31  14:57:01   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/31  15:54:02   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/07/31  16:46:17   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/01  07:55:09   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/01  09:21:13   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/01  18:13:23   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/02  07:29:06   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/02  09:16:54   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/02  12:45:01   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/02  14:43:30   0.00
FSC  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT     2019/08/02  15:01:47   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/02  16:20:34   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/03  08:43:11   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/03  09:36:25   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/03  11:16:33   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/03  13:00:39   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/03  15:35:12   0.00
FNB  3774839260909550         AD3    ADJ FROM BANKCARD                   2019/08/05  00:00:02  48.66
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/05  08:15:17   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/05  09:27:30   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/05  15:47:51   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/05  16:45:07   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/05  18:33:55   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/06  07:30:37   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/06  09:10:09   0.00
FSC  3774839260909550  WCK4W  2025L  6 MO DELQ LTR                       2019/08/06  10:51:19   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/07  07:18:18   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/07  08:37:28   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/07  14:22:40   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/07  14:59:28   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/07  16:24:05   0.00
FSC  3774839260909550  W457W  T1NML  PHONE 1 NO MESS LEFT                2019/08/08  07:18:49   0.00   U13E5T5D4C12ED
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/08  08:48:24   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/08  15:11:45   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/08  16:43:46   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/08  18:29:21   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/09  07:16:06   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/09  08:36:43   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/09  11:26:23   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/09  12:40:39   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/09  13:49:03   0.00
FSC  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT     2019/08/09  15:01:40   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/10  08:24:57   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/10  10:59:59   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/10  14:07:57   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/12  07:59:39   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/12  09:45:04   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/12  16:29:33   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/12  17:41:00   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/12  19:19:52   0.00
FSC  3774839260909550         WEBR   EMAIL PAST DUE REMINDER SENT         2019/08/12  22:41:37   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/13  07:22:39   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/13  08:55:18   0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/13  14:19:27   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/13  15:53:21   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/13  18:08:11   0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/14  07:23:05   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/14  09:11:46   0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE    2019/08/14  16:47:20   0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT              2019/08/14  17:55:10   0.00
```

```
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/15  07:16:33  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/15  08:50:55  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/15  14:54:40  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/15  16:33:07  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/15  17:43:35  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/16  07:25:59  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/16  09:12:40  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/16  10:52:13  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/16  12:38:18  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/16  14:36:52  0.00
FNB  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT           2019/08/16  15:01:53  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/17  08:29:07  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/17  10:00:04  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/17  11:45:46  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/17  14:23:32  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/19  07:32:41  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/19  09:29:11  0.00
FSC  3774839260909550  Y456Y  T1NML  NT TALK TO ME                              2019/08/19  15:29:09  0.00   U591E6T5D5B0658
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/20  07:29:50  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/20  10:01:43  0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/20  16:39:40  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/21  07:23:04  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/21  09:11:00  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/21  16:30:44  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/21  18:04:13  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/21  19:40:08  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/22  07:21:18  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/22  09:07:22  0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/22  15:35:48  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/22  18:09:50  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/23  07:29:54  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/23  09:15:32  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/23  11:09:18  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/23  13:54:30  0.00
FSC  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT           2019/08/23  15:01:45  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/23  15:23:58  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/24  08:35:03  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/24  11:13:27  0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/24  13:57:52  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/26  07:35:22  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/26  09:39:02  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/26  15:17:44  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/26  16:35:07  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/26  17:54:55  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/27  07:28:33  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/27  09:55:05  0.00
FNB  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/27  18:33:32  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/28  07:24:08  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/28  08:59:17  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/28  15:09:09  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/28  17:34:33  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/29  07:20:27  0.00
FNB  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/29  08:54:28  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/29  16:19:22  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/29  17:53:13  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/29  18:59:30  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/30  07:20:07  0.00
FSC  3774839260909550  AUTOV  T1NML  5026412101 NO MESS LEFT                    2019/08/30  08:49:47  0.00
FSC  3774839260909550  AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE          2019/08/30  13:55:22  0.00
FSC  3774839260909550  AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT           2019/08/30  15:01:57  0.00
```

```
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/08/30   15:35:29        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/08/30   17:28:01        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/08/31   08:23:36        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/08/31   09:39:47        0.00
FNB   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/08/31   11:36:33        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/08/31   15:53:20        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/03   07:21:44        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/03   08:58:58        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/03   16:48:38        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/03   17:35:31        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/03   19:12:31        0.00
FSC   3774839260909550            AD3     ADJ FROM BANKCARD                          2019/09/04   00:00:02       49.09
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/04   07:22:13        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/04   09:32:31        0.00
FNB   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/04   17:38:10        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/05   07:15:19        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/05   08:45:13        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/05   16:45:46        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/05   18:29:34        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/06   07:12:50        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/06   08:50:20        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/06   11:19:34        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/06   13:13:58        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/06   14:29:21        0.00
FSC   3774839260909550    AUTOV   TXTXT   5026412101 SMS TEXT MESSAGE LEFT             2019/09/06   15:01:46        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/07   08:17:18        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/07   09:48:17        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/07   11:17:04        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/07   13:39:02        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/07   15:46:44        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/09   07:34:58        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/09   09:07:47        0.00
FNB   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/09   13:47:19        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/09   16:30:33        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/09   17:30:44        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/10   07:12:17        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/10   09:11:26        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/10   15:42:19        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/10   17:36:56        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/10   18:52:00        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/11   07:14:48        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/11   08:43:18        0.00
FNB   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/11   16:20:42        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/11   17:19:46        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/11   18:14:48        0.00
FSC   3774839260909550            WEBR    EMAIL PAST DUE REMINDER SENT               2019/09/11   22:20:28        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/12   07:18:15        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/12   08:25:45        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/12   13:32:17        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/12   14:54:29        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/12   17:23:47        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/13   07:27:44        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/13   09:08:31        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/13   10:13:43        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/13   14:23:34        0.00
FSC   3774839260909550    AUTOV   TXTXT   5026412101 SMS TEXT MESSAGE LEFT             2019/09/13   15:01:39        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/13   15:36:28        0.00
FSC   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/14   08:17:34        0.00
FNB   3774839260909550    AUTOV   T1NML   5026412101 NO MESS LEFT                    2019/09/14   09:30:57        0.00
FSC   3774839260909550    AUTOV   T1LMM   5026412101 LEFT MESSAGE - MACHINE           2019/09/14   10:52:08        0.00
```

```
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/14  12:22:55       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/14  15:27:09       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/16  07:39:08       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/16  09:48:24       0.00
FNB  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/16  14:37:22       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/16  17:04:30       0.00
FNB  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/16  18:13:15       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/17  07:20:24       0.00
FNB  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/17  08:59:51       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/17  15:02:21       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/17  18:18:00       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/18  07:11:56       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/18  08:52:49       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/18  16:26:55       0.00
FNB  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/18  17:50:18       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/18  18:51:06       0.00
FNB  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/19  07:15:42       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/19  08:47:54       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/19  15:09:02       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/19  16:26:31       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/19  17:46:27       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/20  07:21:12       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/20  09:13:27       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/20  12:53:17       0.00
FSC  3774839260909550       AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT               2019/09/20  15:01:35       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/20  15:43:34       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/21  08:06:02       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/21  09:50:54       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/21  12:40:38       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/21  15:33:37       0.00
FNB  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/23  07:44:09       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/23  09:39:33       0.00
FNB  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/23  14:50:52       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/23  17:36:05       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/24  07:21:21       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/24  09:41:55       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/24  17:16:18       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/25  07:18:25       0.00
FNB  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/25  08:54:05       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/25  16:41:09       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/25  17:47:24       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/25  18:48:51       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/26  07:13:21       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/26  08:56:58       0.00
FSC  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/26  14:19:35       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/26  18:01:30       0.00
FNB  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/27  07:21:23       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/27  09:13:21       0.00
FNB  3774839260909550       AUTOV  T1LMM  5026412101 LEFT MESSAGE - MACHINE              2019/09/27  11:06:33       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/27  13:45:00       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/27  14:53:18       0.00
FSC  3774839260909550       AUTOV  TXTXT  5026412101 SMS TEXT MESSAGE LEFT               2019/09/27  15:01:54       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/28  08:18:46       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/28  09:28:40       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/28  10:33:01       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/28  11:49:29       0.00
FSC  3774839260909550       AUTOV  T1NML  5026412101 NO MESS LEFT                        2019/09/28  14:41:36       0.00
FSC  3774839260909550              NB     VB                    B0                       2019/09/30  00:00:01
FSC  3774839260909550              OK     AMX    3774839260909550                        2019/09/30  00:00:14
FSC  3774839260909550              ARCLS  CORP:FSC APPL:AMX CCG:       FROM:!OSR3 TO:!CODF  2019/09/30  00:00:16
```

```
FSC  3774839260909550           AXFR   AUTOMATIC TRANSFER        FROM YOSR3 TO FS100      2019/09/30  00:00:18
FSC  3774839260909550   AUTOV   T1NML  5026412101 NO MESS LEFT                            2019/09/30  08:46:39         0.00
FSC  3774839260909550   AUTOV   T1NML  5026412101 NO MESS LEFT                            2019/09/30  10:14:27         0.00
FSC  3774839260909550   AUTOV   T1LMM  5026412101 LEFT MESSAGE - MACHINE                  2019/09/30  17:00:18         0.00
FSC  3774839260909550           ARCLS  CORP:FSC APPL:AMX CCG:    FROM:!CODF TO:!FSC       2019/10/01  00:00:01
FSC  3774839260909550           AC3    MISC C/O SALE - CR                  US             2019/10/07  00:00:02       892.10
```